**UNITED STATES of America**

v.

**Lacy J. GOGGANS, Appellant**

**United States of America**

v.

**Trenell J. Coleman, Appellant**

United States of America

v.

Ryan J. Washington, Appellant

United States of America

v.

Ronald Blackwell, Appellant.

Nos. 03–4280, 03–4281, 03–4480, 04–1262.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Nov. 27, 2007.

Opinion Filed: Dec. 13, 2007.

George S. Leone, Office of United States Attorney, Newark, NJ, Glenn J. Moramarco, Office of United States Attorney, Camden, NJ, for United States of America.

Robert DiDio, Kew Gardens, NY, for Lacy J. Goggans.

John M. Holliday, Trenton, NJ, for Trenell J. Coleman.

Estelle J. Roond, Jamaica, NY, for Ronald Blackwell.

Before BARRY, FUENTES and GARTH, Circuit Judges.

## OPINION

BARRY, Circuit Judge.

On September 12, 2002, a federal grand jury sitting in Trenton, New Jersey returned a second superseding indictment ("the indictment") charging Lacy Goggans, Ronald Blackwell, Trenell Coleman, and Ryan Washington with one count of conspiracy to commit bank robberies in violation of 18 U.S.C. § 1951, one count of attempted bank robbery in violation of 18

U.S.C. §§ 2113(a) and 2, and two counts of using and carrying a firearm during and in relation to a crime of violence in violation of 18 U.S.C. §§ 924(c)(1) and 2. The indictment also charged Goggans, Coleman, and Washington with one count of being a felon in possession of a firearm in violation of 18 U.S.C. §§ 922(g) and 2. Following a jury verdict of guilty on all counts, the District Court sentenced Goggans, Blackwell, Coleman, and Washington to terms of imprisonment of 594–months (49 years, 6 months), 444–months (37 years), 572–months (47 years, 8 months), and 619–months (51 years, 7 months), respectively. Each sentence included two mandatory-consecutive sentences totaling 32 years: a 7–year sentence for using and carrying a firearm in the course of the conspiracy, and a 25–year sentence for using and carrying a firearm in the course of the attempted robbery.

Appellants raise a number of issues on appeal.[1] First, they challenge seven of the District Court's evidentiary rulings. Specifically, appellants claim that the District Court erred by: (a) denying their motions to suppress physical evidence seized from their persons and vehicles during the course of their arrests; (b) allowing the government to introduce expert testimony regarding fingerprint comparison and analysis; (c) permitting the government to introduce expert testimony concerning DNA evidence; (d) excluding the lay opinion testimony of New York City Police Officer Mark Grogan; (e) allowing the government to admit into evidence a newspaper clipping with a bank surveillance photo showing Washington using a stolen ATM card; (f) allowing the government to intro-duce expert testimony respecting the *modus operandi* of the nine bank robberies; and (g) limiting and then subsequently striking portions of the testimony of a fingerprint expert called by the defense.

Second, appellants argue that the evidence as to one or more counts was insufficient. Third, appellants assert that the District Judge improperly conveyed an opinion of guilt to the jury by exhibiting clear bias against them throughout the course of the trial. Fourth, appellants challenge their sentences. The primary sentencing issues raised are: (a) whether the phrase "any crime of violence" contained in 18 U.S.C. § 924(c) is ambiguous as to the allowable unit of prosecution; (b) whether the District Court erred by imposing two mandatory consecutive sentences totalling 32 years on each of them pursuant to 18 U.S.C. § 924(c); and (c) whether the District Court erred, when sentencing them, by treating the United States Sentencing Guidelines as mandatory.[2]

We have carefully reviewed the record and find that appellants' judicial bias and evidentiary arguments are without merit. We also believe that there was ample evidence to support the jury's finding of guilt on each count. We will, therefore, affirm the judgments of conviction.

As for the sentences, the government concedes that the District Court sentenced appellants for their conspiracy, attempted bank robbery, and felon in possession of a firearm[3] convictions by mandatorily applying the United States Sentencing Guidelines in violation of *United*

---

**1.** We have jurisdiction to review the convictions pursuant to 28 U.S.C. § 1291 and the sentences pursuant to 18 U.S.C. § 3742(a).

**2.** Appellants also raise a host of other Guidelines-related sentencing issues. Because we must remand for resentencing under the Guidelines, we decline to address these issues in this appeal.

**3.** We note that Blackwell was not indicted for being a felon in possession of a firearm, and thus was not convicted of nor sentenced for this offense.

States v. Booker, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).[4] Therefore, pursuant to *United States v. Davis,* 407 F.3d 162, 165–66 (3d Cir.2005) (en banc), we will vacate the sentences as to those convictions and remand for resentencing.

■ Notwithstanding our holding that the District Court must resentence the defendants under *Booker* on the conspiracy, attempted bank robbery, and felon in possession of a firearm convictions, we will affirm the District Court's imposition of both the 7–year mandatory-consecutive sentences and the 25–year mandatory-consecutive sentences based on each of their two convictions under 18 U.S.C. § 924(c) for using and carrying a firearm in relation to a crime of violence. *See United States v. Williams,* 464 F.3d 443, 449 (3d Cir. 2006) (vacating sentence imposed for conspiracy conviction and remanding for resentencing pursuant to *Booker,* but affirming 10–year sentence imposed pursuant to 18 U.S.C. § 924(c) for discharging a firearm in furtherance of a drug trafficking offense because it was a statutorily required mandatory minimum, not a sentence imposed pursuant to the Guidelines). The District Court did not err in imposing these sentences.

---

**4.** Goggans, Coleman, and Washington were sentenced on October 14, 2003, while Blackwell was sentenced on January 16, 2004. The Supreme Court did not file its opinion in *Booker* until January 12, 2005.